**PULLMAN & COMLEY, LLC**

*Attorneys At Law*

ELIZABETH J. AUSTIN
RAYMOND E. BALDWIN, JR.
MORRIS W. BANKS
COLEEN P. BARON
DEBORAH S. BRECK
CHARLES K. CAMPBELL, JR.
FRANK S. CLEARY
SHEILA ANNE DENTON
JAMES T. DOWLING, JR.
ANDREW C. GLASSMAN
LAWLESS C.J. GORDON
IRVE J. GOLDMAN
BARRY D. GREENE
NANCY A. D. HANCOCK
JOSHUA A. HAWKS-LADDS
DAVID O. JACKSON
GEORGE J. KASPER
JOHN J. KNUK
MICHAEL A. KURS
NANCY DEFONCE LAPERA

MICHAEL N. LAVELLE
JOSEPH M. LaPAGLIA
LISA A. MAGRICHETTI
THOMAS S. MARRION, JR.
EDWARD P. McCREERY, III
ANDREW J. McDONALD
ROBERT D. MITCHELL
HERBERT H. MOORIN
D. ROBERT MORRIS
ALAN S. PARKER
MARIE V. PHELAN
ELLIOTT B. POLLACK
MICHAEL G. PROCTER
LEWIS RABINOWITZ
RICHARD C. ROBINSON
THOMAS A. ROUSE
GREGORY F. SERVODIDIO
RONALD CASE SHARP
MARGARET M. SHEAHAN
JAMES T. SHEARIN

H. WILLIAM SHURE
CHRISTOPHER J. SMITH
JOHN F. STAFSTROM, JR.
JAMES R. STEWART
GROVE W. STODDARD
MARSHALL J. TOUPONSE
JAMES W. VEZNIAN
WILLIAM J. WENZEL
BARRIE K. WETSTONE
JAMES P. WHITE, JR.
FRANZ W. WHITNEY
MARJORIE WILDER

SAMUEL A. GILLILAND
(1950-1994)

LAURA A. BELLOTTI
CHRISTIAN G. BUTZ
ALLISON M. BOGOSIAN
KATHERINE E. CAULFIELD
ADAM J. COHEN

AMY A. DADDETTA
JESSICA A. DOIGER
ERIC J. GEORGE
DARREL A. GORDON
JESSICA GROSSARTH
MATTHEW M. HAUSMAN
LEE D. HOFFMAN
TRACY WHEELER FENSON
MATTHEW P. LENDY
NORMA R. MANDRLAK
PHIL A. MORGAN
PETER S. OLSON
GERALD C. PIA, JR.
MARY BETH KASPER RAPICE
BRIAN C. ROCHE
TOM L. UNDERBERGER
GWEN P. WEISBERG
MICHAEL L. WOLF
AIMEE J. WOOD

Reply to:       Bridgeport
Telephone:   203.330.2257
E-Mail:        polson@pullcom.com

December 15, 2003

Thomas J. Finn
Halloran & Sage, LLP
225 Asylum Street
Hartford, CT  06103-4303

             **Re:    Tom James Company v. J. Tracey Green, et al.**

Dear Tom:

Please find enclosed a number of e-mails that we have printed off Mr. Green's computer.  They are organized as follows:

1.      E-mails from the inbox.
2.      E-mails from the sent items box.
3.      E-mails from the deleted items box.

I have not produced items that are not responsive to your requests or relevant to this litigation.  Further, I have not produced several e-mails from Mr. Rouse and myself concerning this litigation.  I am in the process of preparing a privilege log and will forward that to you when it is complete.

At this time, it is our position that we have complied fully with your discovery requests.  In the event that you have any information that suggests otherwise, please bring it to my attention immediately, so that I can undertake to remedy it.

Should you have any questions, please feel free to give me a call.

Sincerely yours,

Peter S. Olson
PSO:mrd
Enclosures

BPRT/67708.2/PSO/501060v1

850 MAIN STREET  P.O. BOX 7006  BRIDGEPORT, CT 06601-7006   (203) 330-2000  FAX (203) 576-8888
90 STATE HOUSE SQUARE  HARTFORD, CT 06103-3702   (860) 424-4300  FAX (860) 424-4370
ONE CENTURY TOWER  265 CHURCH STREET  NEW HAVEN, CT 06510-7000   (203) 772-3006  FAX (203) 776-7075
720 HOPMEADOW STREET  SIMSBURY, CT 06070-2225   (860) 651-9348  FAX (860) 651-1431
200 PEQUOT AVENUE  P.O. BOX 510  SOUTHPORT, CT 06890-0510   (203) 254-5000  FAX (203) 254-5070
300 ATLANTIC STREET  STAMFORD, CT 06901-3522   (203) 324-5000  FAX (203) 363-8659
*www.pullcom.com*

*ALL CLIENTS*

12:16 P.4
09/02/2003
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Abbruzese, Anthony | Akilu, Tes | Afeld, Chad | Allegue, Raul | ALLEN, JAMES |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 780.00 | 235.00 | 550.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 0.00 | 575.00 | 0.00 | 810.00 |
| Sport Coat | 705.00 | 1,080.00 | 0.00 | 0.00 | 895.00 |
| Suit | 0.00 | 4,455.00 | 0.00 | 870.00 | 1,900.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 705.00 | 5,535.00 | 1,355.00 | 1,105.00 | 4,665.00 |
| **Total Income** | 705.00 | 5,535.00 | 1,355.00 | 1,105.00 | 4,665.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 294.00 | 132.00 | 202.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 175.55 | 191.40 | 0.00 | 395.10 |
| Sport Coat | 251.70 | 309.50 | 0.00 | 309.50 | 238.50 |
| Suit | 0.00 | 1,527.50 | 0.00 | 0.00 | 688.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 251.70 | 2,012.55 | 485.40 | 441.50 | 1,523.60 |
| **Total COGS** | 251.70 | 2,012.55 | 485.40 | 441.50 | 1,523.60 |
| **Gross Profit** | 453.30 | 3,522.45 | 869.60 | 663.50 | 3,141.40 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 453.30 | 3,522.45 | 869.60 | 663.50 | 3,141.40 |
| **Net Income** | 453.30 | 3,522.45 | 869.60 | 663.50 | 3,141.40 |

Category 1
Category 2

TAO260

Page 1

12:16 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Askham, peter | Bailey, LeRoy Bishop | BAKER, ALLAN | Ball, Tracy | Aldridge, Peter (Barter) |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 1,610.00 | 0.00 | 1,800.00 | 0.00 | 0.00 |
| Raincoat | 425.00 | 0.00 | 40.00 | 0.00 | 0.00 |
| Shirt | 900.00 | 0.00 | 917.00 | 0.00 | 0.00 |
| Sport Coat | 1,750.00 | 0.00 | 1,485.00 | 0.00 | 0.00 |
| Suit | 2,700.00 | 7,020.00 | 5,710.00 | 1,380.00 | 0.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 650.00 | 374.62 | 0.00 | 0.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 8,105.00 | 7,394.62 | 9,912.00 | 1,380.00 | 0.00 |
| **Total Income** | 8,105.00 | 7,394.62 | 9,912.00 | 1,380.00 | 0.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 42.00 | 0.00 |
| Pants | 644.00 | 0.00 | 720.88 | 0.00 | 0.00 |
| Raincoat | 119.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 389.10 | 0.00 | 617.85 | 0.00 | 146.40 |
| Sport Coat | 639.00 | 0.00 | 450.00 | 0.00 | 0.00 |
| Suit | 936.00 | 2,707.00 | 1,745.75 | 455.50 | 396.50 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 2,747.71 | 2,707.00 | 3,534.48 | 497.50 | 542.90 |
| **Total COGS** | 2,747.71 | 2,707.00 | 3,534.48 | 497.50 | 542.90 |
| **Gross Profit** | 5,357.29 | 4,687.62 | 6,377.52 | 882.50 | -542.90 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 5,357.29 | 4,687.62 | 6,377.52 | 882.50 | -542.90 |
| **Net Income** | 5,357.29 | 4,687.62 | 6,377.52 | 882.50 | -542.90 |

Category 1
Category 2

TAO261

Page 2

12:16 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | brett, tom (Barter) | Coyle, Jack (Barter) | Total Barter | Bartone, Michael | Becker, Marty |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 850.00 | 0.00 | 850.00 | 750.00 | 575.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 0.00 | 0.00 | 511.00 | 1,413.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 1,405.00 |
| Suit | 93.40 | 0.00 | 93.40 | 0.00 | 1,735.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 943.40 | 0.00 | 943.40 | 1,261.00 | 5,488.00 |
| **Total Income** | 943.40 | 0.00 | 943.40 | 1,261.00 | 5,488.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 75.00 | 75.00 | 0.00 | 0.00 |
| Pants | 381.87 | 0.00 | 381.87 | 339.00 | 210.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 382.30 | 528.70 | 176.40 | 522.25 |
| Sport Coat | 0.00 | 321.03 | 321.03 | 0.00 | 377.50 |
| Suit | 679.40 | 0.00 | 1,075.90 | 0.00 | 513.50 |
| Tailoring | 15.00 | 0.00 | 15.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 1,076.27 | 778.33 | 2,397.50 | 515.40 | 1,623.25 |
| **Total COGS** | 1,076.27 | 778.33 | 2,397.50 | 515.40 | 1,623.25 |
| **Gross Profit** | -132.87 | -778.33 | -1,454.10 | 745.60 | 3,864.75 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | -132.87 | -778.33 | -1,454.10 | 745.60 | 3,864.75 |
| **Net Income** | -132.87 | -778.33 | -1,454.10 | 745.60 | 3,864.75 |

Category 1
Category 2

TAO262

Page 3

12:16 PM
09/02/03
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Belden, Scott | Berler, Ron | Bermel, John | Borgman, Dean | Brittian, Kent |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 500.00 | 1,760.00 | 0.00 | 0.00 | 805.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 1,020.00 | 125.00 | 310.00 | 0.00 |
| Sport Coat | 1,750.00 | 0.00 | 1,080.00 | 1,385.00 | 0.00 |
| Suit | 0.00 | 0.00 | 1,595.00 | 3,270.00 | 2,220.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 2,250.00 | 2,780.00 | 2,800.00 | 5,220.00 | 3,025.00 |
| **Total Income** | 2,250.00 | 2,780.00 | 2,800.00 | 5,220.00 | 3,025.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 12.00 | 25.75 | 0.00 | 0.00 |
| Pants | 224.00 | 834.70 | 0.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 515.95 |
| Shirt | 108.30 | 395.20 | 101.30 | 149.40 | 0.00 |
| Sport Coat | 619.00 | 0.00 | 238.50 | 488.50 | 0.00 |
| Suit | 0.00 | 0.00 | 477.50 | 1,105.00 | 790.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 951.30 | 1,241.90 | 843.05 | 1,742.90 | 1,305.95 |
| **Total COGS** | 951.30 | 1,241.90 | 843.05 | 1,742.90 | 1,305.95 |
| **Gross Profit** | 1,298.70 | 1,538.10 | 1,956.95 | 3,477.10 | 1,719.05 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 1,298.70 | 1,538.10 | 1,956.95 | 3,477.10 | 1,719.05 |
| **Net Income** | 1,298.70 | 1,538.10 | 1,956.95 | 3,477.10 | 1,719.05 |

Category 1
Category 2

TA0263

Page 4

12:18 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Browning, Stuart | Buggy, Rick | Burness, Rich | Cahill, Danny | Calvorcoressi, Tom |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 975.00 | 900.00 | 395.00 | 350.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 918.90 | 0.00 |
| Shirt | 0.00 | 0.00 | 1,030.00 | 0.00 | 0.00 |
| Sport Coat | 0.00 | 1,745.00 | 795.00 | 0.00 | 795.00 |
| Suit | 0.00 | 0.00 | 1,635.00 | 5,220.00 | 0.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 420.00 | 190.00 | 465.00 | 65.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 0.00 | 3,140.00 | 4,550.00 | 6,996.90 | 1,210.00 |
| **Total Income** | 0.00 | 3,140.00 | 4,550.00 | 6,996.90 | 1,210.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 22.00 | 0.00 | 0.00 |
| Pants | 0.00 | 403.84 | 0.00 | 145.00 | 140.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 |
| Shirt | 207.55 | 97.30 | 396.00 | 315.55 | 0.00 |
| Sport Coat | 0.00 | 619.00 | 653.50 | 224.50 | 231.50 |
| Suit | 0.00 | 0.00 | 550.50 | 1,751.50 | 0.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 207.55 | 1,120.14 | 1,622.00 | 2,436.55 | 371.50 |
| **Total COGS** | 207.55 | 1,120.14 | 1,622.00 | 2,436.55 | 371.50 |
| **Gross Profit** | -207.55 | 2,019.86 | 2,928.00 | 4,550.35 | 838.50 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | -207.55 | 2,019.86 | 2,928.00 | 4,550.35 | 838.50 |
| **Net Income** | -207.55 | 2,019.86 | 2,928.00 | 4,550.35 | 838.50 |

Category 1
Category 2

TA0264

Page 5

12:16 PM
09/02/03
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Carter, Gary | Cartland, Dick | Ciccaglione, Joseph | Cloud, Adam | Colleran, Robert |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 0.00 | 745.00 | 0.00 | 0.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Suit | 995.00 | 1,285.00 | 0.00 | 1,245.00 | 750.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 995.00 | 1,285.00 | 745.00 | 1,245.00 | 900.00 |
| **Total Income** | 995.00 | 1,285.00 | 745.00 | 1,245.00 | 900.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 0.00 | 271.45 | 0.00 | 0.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Suit | 301.50 | 376.50 | 0.00 | 361.50 | 306.50 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 301.50 | 376.50 | 271.45 | 361.50 | 306.50 |
| **Total COGS** | 301.50 | 376.50 | 271.45 | 361.50 | 306.50 |
| **Gross Profit** | 693.50 | 908.50 | 473.55 | 883.50 | 593.50 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 693.50 | 908.50 | 473.55 | 883.50 | 593.50 |
| **Net Income** | 693.50 | 908.50 | 473.55 | 883.50 | 593.50 |

Category 1
Category 2

TA0265

Page 6

12:16 PM
09/02/03
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | CONNELLI, LAWRENCE | Connor, Jim | Curtis, Reverend Lindsay | Dalton, Fran A. | DeCresce |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 280.00 | 0.00 | 815.00 | 0.00 |
| Sport Coat | 870.00 | 0.00 | 0.00 | 0.00 | 470.00 |
| Suit | 2,555.00 | 1,805.00 | 1,500.00 | 0.00 | 0.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 3,725.00 | 2,085.00 | 1,500.00 | 815.00 | 470.00 |
| **Total Income** | 3,725.00 | 2,085.00 | 1,500.00 | 815.00 | 470.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 223.55 | 98.30 | 0.00 | 321.65 | 182.55 |
| Sport Coat | 326.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Suit | 981.00 | 517.50 | 623.00 | 0.00 | 0.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 1,531.05 | 615.80 | 623.00 | 321.65 | 182.55 |
| **Total COGS** | 1,531.05 | 615.80 | 623.00 | 321.65 | 182.55 |
| **Gross Profit** | 2,193.95 | 1,469.20 | 877.00 | 493.35 | 287.45 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 2,193.95 | 1,469.20 | 877.00 | 493.35 | 287.45 |
| **Net Income** | 2,193.95 | 1,469.20 | 877.00 | 493.35 | 287.45 |

TA 0266

Category 1
Category 2

Page 7

12:16 PM
09/02/03
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Douglas, Craig | Duffy, James | EDDY, PAUL | Egan, John | Eleazer, Joseph |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 500.00 | 700.00 | 1,255.00 | 885.00 | 0.00 |
| Raincoat | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 310.00 | 0.00 | 1,370.00 | 0.00 | 895.00 |
| Sport Coat | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Suit | 0.00 | 1,125.00 | 2,715.00 | 0.00 | 7,700.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 3,410.00 | 1,825.00 | 5,340.00 | 885.00 | 8,595.00 |
| **Total Income** | 3,410.00 | 1,825.00 | 5,340.00 | 885.00 | 8,595.00 |
| **Cost of Goods Sold** | | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 22.00 | 260.00 | 502.67 | 373.50 | 0.00 |
| Pants | 119.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raincoat | 210.55 | 0.00 | 584.20 | 0.00 | 0.00 |
| Shirt | 619.00 | 315.50 | 397.50 | 0.00 | 650.75 |
| Sport Coat | 0.00 | 0.00 | 547.50 | 0.00 | 0.00 |
| Suit | 0.00 | 0.00 | 0.00 | 0.00 | 3,102.25 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 1,173.16 | 595.50 | 2,002.07 | 373.50 | 3,753.00 |
| **Total COGS** | 1,173.16 | 595.50 | 2,002.07 | 373.50 | 3,753.00 |
| **Gross Profit** | 2,236.84 | 1,229.50 | 3,337.93 | 511.50 | 4,842.00 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 2,236.84 | 1,229.50 | 3,337.93 | 511.50 | 4,842.00 |
| **Net Income** | 2,236.84 | 1,229.50 | 3,337.93 | 511.50 | 4,842.00 |

Category 1
Category 2

TA0267

Page 8

12:16 PM
09/02/03
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Ellis, Cedric | Estes, Joe | Everett, Carl, Jr. (Everett, Carl) | Everett, Carl - Other (Everett, Carl) | Total Everett, Carl |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 1,025.00 | 0.00 | 0.00 | 2,775.00 | 2,775.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 310.00 | 1,761.00 | 0.00 | 3,900.00 | 3,900.00 |
| Sport Coat | 2,525.00 | 1,225.00 | 0.00 | 3,875.00 | 3,875.00 |
| Suit | 0.00 | 2,750.00 | 0.00 | 46,000.00 | 46,000.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 190.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 4,150.00 | 5,736.00 | 0.00 | 58,500.00 | 58,500.00 |
| **Total Income** | 4,150.00 | 5,736.00 | 0.00 | 58,500.00 | 58,500.00 |
| **Cost of Goods Sold** | | | | | |
| Cost of Goods Sold | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 385.60 | 385.60 |
| Pants | 399.00 | 0.00 | 0.00 | 1,208.00 | 1,208.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 168.40 | 646.40 | 0.00 | 1,875.30 | 1,875.30 |
| Sport Coat | 786.50 | 339.50 | 0.00 | 2,047.50 | 2,047.50 |
| Suit | 0.00 | 854.40 | 0.00 | 14,722.20 | 15,078.70 |
| Tailoring | 0.00 | 0.00 | 355.50 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 1,343.90 | 1,840.30 | 355.50 | 20,238.60 | 20,395.10 |
| **Total COGS** | 1,343.90 | 1,840.30 | 355.50 | 20,038.60 | 20,395.10 |
| **Gross Profit** | 2,806.10 | 3,895.70 | -355.50 | 38,461.40 | 38,104.90 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 2,874.50 | 2,874.50 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 2,874.50 | 2,874.50 |
| **Net Ordinary Income** | 2,806.10 | 3,895.70 | -355.50 | 35,586.90 | 35,230.40 |
| **Net Income** | 2,806.10 | 3,895.70 | -355.50 | 35,586.90 | 35,230.40 |

Category 1
Category 2

TA0268

12:16 PM

09/02/03

Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Gooden, Jerald | Gould, James | Gowdy, Randy | Green, Tracy | Haberland, Jay |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 500.00 | -0.00 | 0.00 | 1,830.00 |
| Raincoat | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 806.00 | 620.00 | 0.00 | 1,593.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Suit | 995.00 | 4,950.00 | 2,060.00 | 0.00 | 3,590.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 245.00 | 0.00 | 0.00 | 275.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 1,150.00 | 6,501.00 | 2,680.00 | 0.00 | 7,388.00 |
| **Total Income** | 1,150.00 | 6,501.00 | 2,680.00 | 0.00 | 7,388.00 |
| **Cost of Goods Sold** | | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 206.00 | 0.00 | 130.00 | 224.00 |
| Pants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raincoat | 103.30 | 0.00 | 247.70 | 0.00 | 0.00 |
| Shirt | 0.00 | 187.70 | 0.00 | 0.00 | 666.55 |
| Sport Coat | 361.50 | 309.50 | 723.00 | 0.00 | 0.00 |
| Suit | 0.00 | 1,149.50 | 0.00 | 0.00 | 1,622.80 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 464.80 | 1,852.70 | 970.70 | 130.00 | 2,513.35 |
| **Total COGS** | 464.80 | 1,852.70 | 970.70 | 130.00 | 2,513.35 |
| **Gross Profit** | 685.20 | 4,648.30 | 1,709.30 | -130.00 | 4,874.65 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 685.20 | 4,648.30 | 1,709.30 | -130.00 | 4,874.65 |
| **Net Income** | 685.20 | 4,648.30 | 1,709.30 | -130.00 | 4,874.65 |

Category 1
Category 2

TAO271

Page 12

12:16 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | GAINER | Gallop, Mark | Gladstone, David | Goldberg, Stephen | Goldsher, Barry |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 285.00 | 0.00 | 1,700.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 0.00 | 0.00 | 533.00 | 0.00 |
| Sport Coat | 0.00 | 870.00 | 0.00 | 1,185.00 | 0.00 |
| Suit | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 65.00 | 260.00 | 0.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 0.00 | 1,220.00 | 1,785.00 | 3,418.00 | 0.00 |
| **Total Income** | 0.00 | 1,220.00 | 1,785.00 | 3,418.00 | 0.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 133.23 | 0.00 | 578.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 655.00 | 0.00 | 0.00 | 178.40 | 59.25 |
| Sport Coat | 0.00 | 309.50 | 0.00 | 367.50 | 0.00 |
| Suit | 0.00 | 0.00 | 613.00 | 0.00 | 0.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 665.00 | 442.73 | 613.00 | 1,123.90 | 59.25 |
| **Total COGS** | 665.00 | 442.73 | 613.00 | 1,123.90 | 59.25 |
| **Gross Profit** | -665.00 | 777.27 | 1,172.00 | 2,294.10 | -59.25 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | -665.00 | 777.27 | 1,172.00 | 2,294.10 | -59.25 |
| **Net Income** | -665.00 | 777.27 | 1,172.00 | 2,284.10 | -59.25 |

Category 1
Category 2

TAO270

12:15 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Harris, Anson | Harrison, Tom | Haspel, Arnold | Heinemann, Robert | Holmes, Don |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 1,350.00 | 600.00 | 570.00 | 2,170.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 1,435.00 | 0.00 | 585.00 | 1,480.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Suit | 775.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 775.00 | 2,785.00 | 600.00 | 1,155.00 | 3,650.00 |
| **Total Income** | 775.00 | 2,785.00 | 600.00 | 1,155.00 | 3,650.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 234.00 | 0.00 | 0.00 |
| Pants | 0.00 | 560.00 | 0.00 | 198.00 | 666.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 448.25 | 0.00 | 208.40 | 547.90 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Suit | 306.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 306.50 | 1,008.25 | 234.00 | 406.40 | 1,213.90 |
| **Total COGS** | 306.50 | 1,008.25 | 234.00 | 406.40 | 1,213.90 |
| **Gross Profit** | 468.50 | 1,776.75 | 366.00 | 748.60 | 2,436.10 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 468.50 | 1,776.75 | 366.00 | 748.60 | 2,436.10 |
| **Net Income** | 468.50 | 1,776.75 | 366.00 | 748.60 | 2,436.10 |

Category 1
Category 2

TA0272

Page 13

12:16 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Holt, Tim | Hrdy, Ray | Jenkins, David | JOHNSON, ERIC | oulundsen, richard (Jones, Raphael & Oulu... |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 450.00 | 650.00 | 0.00 | 770.00 | 750.00 |
| Raincoat | 0.00 | 0.00 | -0.00 | 0.00 | 0.00 |
| Shirt | 1,458.0 | 0.00 | -0.00 | 465.00 | 1,424.00 |
| Sport Coat | 1,285.0 | 0.00 | 1,330.00 | 0.00 | 2,255.00 |
| Suit | 7,210.00 | 0.00 | 1,580.00 | 0.00 | 3,270.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 960.00 | 0.00 | 100.00 | 0.00 | 750.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 11,343.00 | 650.00 | 3,010.00 | 1,235.00 | 8,459.00 |
| **Total Income** | 11,343.00 | 650.00 | 3,010.00 | 1,235.00 | 8,459.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 20.74 | 234.00 | 261.50 | 0.00 | 318.00 |
| Pants | 158.00 | 0.00 | 0.00 | 309.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 490.10 | 0.00 | 0.00 | 221.55 | 496.10 |
| Sport Coat | 745.00 | 0.00 | 231.50 | 0.00 | 647.00 |
| Suit | 2,224.00 | 0.00 | 611.00 | 0.00 | 953.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 3,637.84 | 234.00 | 1,104.00 | 530.55 | 2,414.10 |
| **Total COGS** | 3,637.84 | 234.00 | 1,104.00 | 530.55 | 2,414.10 |
| **Gross Profit** | 7,705.16 | 416.00 | 1,906.00 | 704.45 | 6,044.90 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 7,705.16 | 416.00 | 1,906.00 | 704.45 | 6,044.90 |
| **Net Income** | 7,705.16 | 416.00 | 1,906.00 | 704.45 | 6,044.90 |

Category 1
Category 2

TAO273

12:16 PM
09/02/03
Accrual Basis

**Trace Apparel**
**Profit & Loss by Job**
**January through December 2002**

| | Total Jones, Raphael &... | JONES, THOMAS | KALAMARIDES, JAMIE | Kawakami, Brian | Kerin, Mark |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 750.00 | 2,125.00 | 425.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 1,424.00 | 1,328.00 | 1,006.00 | 0.00 | 858.00 |
| Sport Coat | 2,255.00 | 4,380.00 | 1,105.00 | 1,320.00 | 0.00 |
| Suit | 3,270.00 | 0.00 | 4,785.00 | 0.00 | 0.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 760.00 | 0.00 | 745.00 | 0.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 8,459.00 | 7,833.00 | 8,056.00 | 1,320.00 | 858.00 |
| **Total Income** | 8,459.00 | 7,833.00 | 8,056.00 | 1,320.00 | 858.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 318.00 | 1,095.01 | 155.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 496.10 | 445.75 | 429.10 | 563.85 | 266.45 |
| Sport Coat | 647.00 | 367.50 | 367.50 | 0.00 | 0.00 |
| Suit | 953.00 | 1,102.50 | 1,576.50 | 0.00 | 0.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 2,414.10 | 2,643.26 | 2,528.10 | 563.85 | 266.45 |
| **Total COGS** | 2,414.10 | 2,643.26 | 2,528.10 | 563.85 | 266.45 |
| **Gross Profit** | 6,044.90 | 5,189.74 | 5,537.90 | 756.15 | 591.55 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 6,044.90 | 5,189.74 | 5,537.90 | 756.15 | 591.55 |
| **Net Income** | 6,044.90 | 5,189.74 | 5,537.90 | 766.16 | 591.55 |

Category 1
Category 2

TA0274

12:16 PM
09/02/03
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Kochen, Neil | LAUZON, JAMES | Leonardi, Thomas | Lindberg, Bill | Lindberg, Robert |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 122.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 850.00 | 0.00 | 500.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sport Coat | 725.00 | 0.00 | 2,370.00 | 1,375.00 | 0.00 |
| Suit | 1,585.00 | 2,095.00 | 0.00 | 1,500.00 | 875.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 705.60 | 285.00 | 580.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 2,757.40 | 2,800.60 | 3,505.00 | 3,455.00 | 1,375.00 |
| **Total Income** | 2,757.40 | 2,800.60 | 3,505.00 | 3,455.00 | 1,375.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 136.00 | 0.00 | 394.00 | 54.40 | 224.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 230.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sport Coat | 261.50 | 0.00 | 745.00 | 493.00 | 0.00 |
| Suit | 472.50 | 785.80 | 0.00 | 611.00 | 619.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 1,100.55 | 785.80 | 1,139.00 | 1,158.40 | 843.00 |
| **Total COGS** | 1,100.55 | 785.80 | 1,139.00 | 1,158.40 | 843.00 |
| **Gross Profit** | 1,656.85 | 2,014.80 | 2,366.00 | 2,296.60 | 532.00 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 1,656.85 | 2,014.80 | 2,366.00 | 2,296.60 | 532.00 |
| **Net Income** | 1,656.85 | 2,014.80 | 2,366.00 | 2,296.60 | 532.00 |

Category 1
Category 2

TAO275

Page 16

12:16 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Lukow, Terry | Mack, Ernie | Mader, Christopher | Margolis, Robert | Matthews, Shawn P. |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 1,020.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 0.00 | 0.00 | 0.00 | 725.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 725.00 |
| Suit | 1,285.00 | 0.00 | 775.00 | 2,550.28 | 1,125.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 60.71 | 385.00 | 215.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 1,285.00 | 1,020.00 | 835.71 | 2,935.28 | 2,065.00 |
| **Total Income** | 1,285.00 | 1,020.00 | 835.71 | 2,935.28 | 2,065.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 0.00 | 52.40 |
| Raincoat | 0.00 | 349.20 | 0.00 | 0.00 | 0.00 |
| Shirt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 281.50 |
| Suit | 0.00 | 0.00 | 306.50 | 1,096.50 | 361.50 |
| Tailoring | 372.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 372.50 | 349.20 | 306.50 | 1,096.50 | 675.40 |
| **Total COGS** | 372.50 | 349.20 | 306.50 | 1,096.50 | 675.40 |
| **Gross Profit** | 912.50 | 670.80 | 529.21 | 1,838.78 | 1,389.60 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 912.50 | 670.80 | 529.21 | 1,838.78 | 1,389.60 |
| **Net Income** | 912.50 | 670.80 | 529.21 | 1,838.78 | 1,389.60 |

Category 1
Category 2

TA 0276

Page 17

12:18 PM
09/02/03
Accrual Basis

**Trace Apparel**
**Profit & Loss by Job**
January through December 2002

| | Mauterstock, Robert | Mazalka, Robert | McConnell, James | MCINERNEY, THOMAS | McLaughlin, Robert |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 1,460.00 | 1,650.00 | 2,445.00 | 1,160.00 | 395.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 976.00 | 0.00 | 0.00 | 348.00 | 0.00 |
| Sport Coat | 1,185.00 | 0.00 | 870.00 | 2,475.00 | 905.00 |
| Suit | 4,125.00 | 0.00 | 1,885.00 | 3,510.00 | 2,790.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 180.00 | 0.00 | 0.00 | 65.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 7,926.00 | 1,650.00 | 5,000.00 | 7,558.00 | 4,090.00 |
| **Total Income** | 7,926.00 | 1,650.00 | 5,000.00 | 7,558.00 | 4,090.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 52.10 | 0.00 |
| Pants | 514.00 | 636.00 | 999.98 | 429.00 | 117.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 442.45 | 0.00 | 0.00 | 121.30 | 336.50 |
| Sport Coat | 338.50 | 0.00 | 324.50 | 644.00 | 248.50 |
| Suit | 1,324.70 | 0.00 | 416.50 | 955.00 | 336.50 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 2,619.65 | 636.00 | 1,740.98 | 2,201.40 | 1,038.50 |
| **Total COGS** | 2,619.65 | 636.00 | 1,740.98 | 2,201.40 | 1,038.50 |
| **Gross Profit** | 5,306.35 | 1,014.00 | 3,259.02 | 5,356.60 | 3,051.50 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 5,306.35 | 1,014.00 | 3,259.02 | 5,356.60 | 3,051.50 |
| **Net Income** | 5,306.35 | 1,014.00 | 3,259.02 | 5,356.60 | 3,051.50 |

Category 1
Category 2

TA0277

Page 18

12:18 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | McNamara, F. Timothy | Menadon, Michael | Messina, Jim | Milan, Larry | Morris, Robert |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 1,350.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 489.00 |
| Shirt | 175.00 | 655.00 | 1,090.00 | 185.00 | 0.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 2,370.00 | 2,560.00 |
| Suit | 0.00 | 0.00 | 4,350.00 | 3,710.00 | 0.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 130.00 | 380.00 | 190.00 |
| Tuxedo | 1,495.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 1,670.00 | 655.00 | 5,540.00 | 7,995.00 | 3,239.00 |
| **Total Income** | 1,670.00 | 655.00 | 5,540.00 | 7,995.00 | 3,239.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 632.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 220.55 |
| Shirt | 64.25 | 298.85 | 403.10 | 286.70 | 0.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 656.00 | 693.00 |
| Suit | 518.40 | 0.00 | 1,415.50 | 1,095.00 | 0.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 582.65 | 298.85 | 1,818.60 | 2,620.70 | 913.55 |
| **Total COGS** | 582.65 | 298.85 | 1,818.60 | 2,620.70 | 913.55 |
| **Gross Profit** | 1,087.35 | 356.15 | 3,721.40 | 5,374.30 | 2,325.45 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 1,087.35 | 356.15 | 3,721.40 | 5,374.30 | 2,325.45 |
| **Net Income** | 1,087.35 | 356.15 | 3,721.40 | 5,374.30 | 2,325.45 |

Category 1
Category 2

TA0278

12:16 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Mulroy, Brian | Nirenstein, Jeff | Norman, Michael | Nye, Greg | oremland, len |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 650.00 | 0.00 | 0.00 | 2,090.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 306.00 | 472.00 | 0.00 | 0.00 | 511.00 |
| Sport Coat | 795.00 | 0.00 | 0.00 | 155.00 | 655.00 |
| Suit | 2,885.00 | 1,500.00 | 0.00 | 0.00 | 1,750.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 310.00 | 130.00 | 0.00 | 0.00 | 285.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 5,146.00 | 2,102.00 | 0.00 | 2,395.00 | 3,201.00 |
| **Total Income** | 5,146.00 | 2,102.00 | 0.00 | 2,395.00 | 3,201.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 78.91 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 53.35 |
| Pants | 0.00 | 0.00 | 0.00 | 858.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 221.55 | 228.10 | 0.00 | 0.00 | 234.55 |
| Sport Coat | 276.70 | 0.00 | 0.00 | 72.30 | 231.50 |
| Suit | 1,172.80 | 609.00 | 306.50 | 0.00 | 678.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 1,671.05 | 837.10 | 306.50 | 1,009.21 | 1,197.40 |
| **Total COGS** | 1,671.05 | 837.10 | 306.50 | 1,009.21 | 1,197.40 |
| **Gross Profit** | 3,474.95 | 1,264.90 | -306.50 | 1,385.79 | 2,003.60 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 3,474.95 | 1,264.90 | -306.50 | 1,385.79 | 2,003.60 |
| **Net Income** | 3,474.95 | 1,284.90 | -306.50 | 1,386.79 | 2,003.60 |

Category 1
Category 2

TA0279

12:16 PM
09/02/03
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | poulin, paul | Prophet Joseph B. Hargo | Purcell, J. Michael | Reeves, Jonathan | Reilly, Michael |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 700.00 | 0.00 | 1,145.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 375.00 | 0.00 | 310.00 | 0.00 | 960.00 |
| Sport Coat | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| Suit | 1,700.00 | 4,800.00 | 1,410.00 | 0.00 | 1,495.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 2,205.00 | 4,800.00 | 2,420.00 | 0.00 | 4,495.00 |
| **Total Income** | 2,205.00 | 4,800.00 | 2,420.00 | 0.00 | 4,495.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 280.00 | 0.00 | 435.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 177.55 | 0.00 | 191.55 | 57.25 | 329.05 |
| Sport Coat | 0.00 | 0.00 | 483.00 | 0.00 | 309.50 |
| Suit | 668.00 | 1,645.50 | 0.00 | 0.00 | 437.50 |
| Tailoring | 53.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 898.55 | 1,645.50 | 934.55 | 57.25 | 1,511.05 |
| **Total COGS** | 898.55 | 1,645.50 | 934.55 | 57.25 | 1,511.05 |
| **Gross Profit** | 1,306.45 | 3,154.50 | 1,485.45 | -57.25 | 2,983.95 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 1,306.45 | 3,154.50 | 1,485.45 | -57.25 | 2,983.95 |
| **Net Income** | 1,306.45 | 3,154.50 | 1,485.45 | -57.25 | 2,983.95 |

Category 1
Category 2

TA0280

12:16 PM
09/02/03
Accrual Basis

# Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Rich, Tracy | Ridley, Frank | Roscigno, Anthony | Rouse, Tom | Sheehan, Patrick |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 |
| Discount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 1,160.00 | 1,650.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 1,693.00 | 555.00 | 1,830.00 | 0.00 | 652.00 |
| Sport Coat | 0.00 | 1,460.00 | 1,125.00 | 0.00 | 975.00 |
| Suit | 0.00 | 0.00 | 0.00 | 950.00 | 3,020.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 1,693.00 | 3,175.00 | 4,605.00 | 950.00 | 4,777.00 |
| **Total Income** | 1,693.00 | 3,175.00 | 4,605.00 | 950.00 | 4,777.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 0.00 | 0.00 | 0.00 | 0.00 | 46.14 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 366.00 | 668.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 784.35 | 242.55 | 566.20 | 0.00 | 225.70 |
| Sport Coat | 0.00 | 351.25 | 357.50 | 0.00 | 271.40 |
| Suit | 0.00 | 0.00 | 0.00 | 301.50 | 868.80 |
| Tailoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 784.35 | 959.80 | 1,601.70 | 301.50 | 1,412.04 |
| **Total COGS** | 784.35 | 959.80 | 1,601.70 | 301.50 | 1,412.04 |
| **Gross Profit** | 908.65 | 2,215.20 | 3,003.30 | 648.50 | 3,364.96 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 908.65 | 2,215.20 | 3,003.30 | 648.50 | 3,364.96 |
| **Net Income** | 908.65 | 2,215.20 | 3,003.30 | 648.50 | 3,364.96 |

Category 1
Category 2

TA0281

Page 22

12:16 PM
09/02/03
Accrual Basis

## Trace Apparel
## Profit & Loss by Job
### January through December 2002

| | Simmons, David | Slitt, Wayne | Stevens, Bishop Edward | Streeter, Leonard | Summa, Robert |
|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **Sales** | | | | | |
| Accessories | 65.00 | 65.00 | 0.00 | 0.00 | 0.00 |
| Discount | 0.00 | 0.00 | -877.00 | -30.00 | 0.00 |
| Pants | 0.00 | 0.00 | -10.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 620.00 | 133.00 | 0.00 | 276.00 | 310.00 |
| Sport Coat | 950.00 | 1,750.00 | 0.00 | 875.00 | 0.00 |
| Suit | 1,635.00 | 0.00 | 1,755.00 | 950.00 | 2,590.00 |
| Sweater | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ties | 0.00 | 300.00 | 0.00 | 300.00 | 280.00 |
| Tuxedo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 3,270.00 | 2,248.00 | 878.00 | 2,371.00 | 3,160.00 |
| **Total Income** | 3,270.00 | 2,248.00 | 878.00 | 2,371.00 | 3,160.00 |
| **Cost of Goods Sold** | | | | | |
| **Cost of Goods Sold** | | | | | |
| Accessories | 24.84 | 21.00 | 0.00 | 0.00 | 0.00 |
| Alterations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Raincoat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirt | 207.55 | 105.30 | 0.00 | 106.30 | 204.55 |
| Sport Coat | 289.50 | 619.00 | 0.00 | 309.50 | 0.00 |
| Suit | 476.50 | 0.00 | 612.50 | 362.50 | 901.00 |
| Tailoring | 0.00 | 0.00 | 0.00 | 55.00 | 50.00 |
| Ties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | 998.39 | 745.30 | 612.50 | 833.30 | 1,155.55 |
| **Total COGS** | 998.39 | 745.30 | 612.50 | 833.30 | 1,155.55 |
| **Gross Profit** | 2,271.61 | 1,502.70 | 265.50 | 1,537.70 | 2,004.45 |
| **Expense** | | | | | |
| COMMISSION PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 2,271.61 | 1,502.70 | 265.50 | 1,537.70 | 2,004.45 |
| **Net Income** | 2,271.61 | 1,502.70 | 265.50 | 1,537.70 | 2,004.45 |

Category 1
Category 2

TA0282

TA0282